EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

_____

UNITED STATES OF AMERICA,   )  NO. MJ22-325
                        )
      Plaintiff,    )
                        )
vs.                 )
                        )
JOEY GEORGE,         )
                        )
      Defendant.    )

_____

VERBATIM REPORT OF PROCEEDINGS
(FROM VIDEOTAPED PROCEEDINGS)

_____

Date of Interview:    Thursday, July 21, 2022
                     3:42 - 4:52 p.m. PST

Location:           King County Sheriff's Office

Present:            Joey George (Defendant)
                     Special Agent Kelli Johnson
                     Task Force Officer David Simmons

Produced for:       REBECCA COHEN, AUSA
                     US Attorneys Office
                     700 Stewart Street #5220
                     Seattle, WA 98101

Proceedings Transcribed by: Catherine M. Vernon, CSR

```
 1              SA JOHNSON:  All right.  Want some water?
 2    Do you want to --
 3              TFO SIMMONS:  Handcuffs?
 4              SA JOHNSON:  I was going to say let's -- he
 5    can't drink the water without the things.  And would
 6    you like a key?
 7                        (Unlocking handcuffs.)
 8              TFO SIMMONS:  Are you okay with them
 9    staying off or do you want them in front?
10              SA JOHNSON:  Um, you're going to have to
11    just -- yeah, let's just keep them in the front so
12    that you can sip your water and things like that.
13    Okay?
14              MR. GEORGE:  Okay.
15              SA JOHNSON:  It's just our policy that we
16    have to do this for our safety more than anything.
17              MR. GEORGE:  Okay.
18              TFO SIMMONS:  I'll just have you stand up.
19    Turn toward the wall.  Okay.
20                        (Handcuffing Mr. George with his
21                         hands in front of him.)
22              TFO SIMMONS:  Just so that doesn't on
23    there.  All right.
24              SA JOHNSON:  On your (inaudible).  I'm
25    going to start the recording here.
```

1          MR. GEORGE:  Um hum.

2          SA JOHNSON:  All right.  So the recording

3     -- the recording has started.  The time is 3:41 p.m.

4     on July 21st, 2022.  This is Special Agent Kelli

5     Johnson with the FBI, and TFO David Simmons, and Joey

6     George.

7          Joey, so I know I advised you of these

8     rights in the car, but we're going to go over them

9     again.

10          MR. GEORGE:  Sure.

11          SA JOHNSON:  Because the time that I have

12     here is 3:06 and that you acknowledged them at 3:07.

13          MR. GEORGE:  Um hum.

14          SA JOHNSON:  But before we ask you any

15     questions, you must understand your rights.

16          You have the right to remain silent.

17     Anything you say can be used against you in court.

18          MR. GEORGE:  Um hum.

19          SA JOHNSON:  You have a right to a lawyer

20     for advice before I ask you any questions.  You have a

21     right to have a lawyer with you during questioning.

22     And if you can't afford a lawyer, one will be

23     appointed for you before any questioning, if you wish.

24          MR. GEORGE:  Um hum.  Okay.

25          SA JOHNSON:  If you decide to answer any

1   questions now without a lawyer present, you have the

2   right to stop at any time.

3          MR. GEORGE:  Okay.

4          SA JOHNSON:  So I'm going to see if it

5   -- it's 3:42 that you consented again.  What I'll have

6   you do is if you sign here saying that you understand

7   all of that.

8          MR. GEORGE:  Okay.

9                     (Mr. George signed first,

10                     then SA Johnson and TFO

11                     Simmons signed.)

12         SA JOHNSON:  Thank you.  All right.

13         So, Joey, I know we chatted a little bit in

14  the car.  And, again, we appreciate your cooperation.

15         MR. GEORGE:  Okay.

16         SA JOHNSON:  So we're just going to have a

17  chat.  And do you know -- do you know why -- why

18  you're here today?

19         MR. GEORGE:  I have rough ideas; about some

20  prank phone calls.

21         SA JOHNSON:  Okay.  Well, I understand your

22  telephone number, which is the phone that you have

23  with you.

24         MR. GEORGE:  Uh-huh, my cell phone.

25         SA JOHNSON:  Your cell phone, right.  I

1   understand that phone made a call to a Shari's

2   Restaurant in San Bernardino, California, in May,

3   specifically May 12th, 2022.

4            MR. GEORGE:  Okay.

5            SA JOHNSON:  Tell me about that call.

6            MR. GEORGE:  It was a prank phone call.  I

7   probably suffer from some PTSD-related symptoms and a

8   lot of times I do stupid things like that.  I don't

9   know where my mind was but, yeah, I made a prank phone

10  call.

11           SA JOHNSON:  What -- what did you say in

12  the call?

13           MR. GEORGE:  To be honest, the way the

14  country is working out, the way the justice system is,

15  like a lot of criminals, African Americans are raping

16  and killing people and they're given light sentences.

17  I feel the justice system is unfair.  You know what

18  I'm saying?  And I had an issue against African

19  Americans.  I had no intentions of hurting African

20  Americans, but I really don't like the way they're

21  treating people.  Every day I hear about them raping,

22  robbing, carjacking.  They're assaulting.  Again,

23  they're assaulting Asians.  And I, honestly, I'm

24  against it.

25           SA JOHNSON:  So you called the restaurant

1  in San Bernardino in May, to the Shari's.  And you

2  told them -- what did you tell them?

3          MR. GEORGE:  I made a lie that I'm going to

4  kill every Black person in the restaurant, but I had

5  no intentions of doing it because that's what I was

6  (inaudible).  And I never picked up a firearm before.

7  I never used one, never had intentions.  It was a

8  prank call.  It was not the right kind of a prank

9  call, but it was.  It was my way of blowing off steam.

10          SA JOHNSON:  Where were you when you made

11  that call?

12          MR. GEORGE:  At home.

13          SA JOHNSON:  Here in Lynnwood, Washington?

14          MR. GEORGE:  Yeah, um hum.  On my cell

15  phone, yeah.

16          SA JOHNSON:  Okay.  And your address is the

17  4019-156th Place Southeast?

18          MR. GEORGE:  Yeah.  Yeah.

19          SA JOHNSON:  Apartment B-9, right?

20          MR. GEORGE:  Yes, correct.

21          SA JOHNSON:  Okay.  So you were actually in

22  your apartment, in your home, when you made that call?

23          MR. GEORGE:  Yeah.

24          SA JOHNSON:  Okay.  Tell me about the other

25  calls you've made that have these messages.

1          MR. GEORGE:  Similar calls.  Every time I

2    see -- like I watch a lot of Fox News and I guess it's

3    poisoning my mind a little bit.  And I'm always seeing

4    videos of Asian women being attacked by African

5    American men and it's -- it's triggering my PTSD

6    symptoms.  I have severe PTSD symptoms and I grew up

7    in an abusive home.  I witnessed my father beat up my

8    mother on multiple occasions in violent ways when he

9    was alive.  And --

10         SA JOHNSON:  Okay.  So tell me, tell me

11   about those other calls.

12         MR. GEORGE:  They were similar.

13         SA JOHNSON:  Who did -- what businesses did

14   you call?

15         MR. GEORGE:  Um, I called businesses

16   probably in different states.  I just called and made

17   threats and --

18         SA JOHNSON:  So let's go back to the -- so

19   the one we were talking about was in May in San

20   Bernardino, California?

21         MR. GEORGE:  Yeah.  Yeah, I believe it was

22   in May, yeah.

23         SA JOHNSON:  Okay.  So between May and now,

24   what other calls have you made to businesses in other

25   states making those threats?

1          MR. GEORGE:  I probably called places in

2   New York, places in other states.  I don't know every

3   single state, but probably places in New York maybe.

4          SA JOHNSON:  When did you call the places

5   in New York?

6          MR. GEORGE:  Yesterday.

7          SA JOHNSON:  Yesterday?

8          MR. GEORGE:  Um hum.

9          SA JOHNSON:  Okay.  What businesses did you

10  call in New York?

11         MR. GEORGE:  Buffalo stores, Tops in

12  Buffalo, a couple of markets, supermarkets there.

13         SA JOHNSON:  Okay.  And what did you say in

14  those calls?

15         MR. GEORGE:  I said I'm tired of African

16  Americans assaulting Asians, killing Asian women, just

17  robbing and beating people up brutally.  I'm tired of

18  them getting special treatment.  And I was frustrated.

19  I was going through severe PTSD symptoms and I just

20  got tired of seeing Black men attack women every day.

21  I didn't --

22         SA JOHNSON:  So you -- what did you want

23  the stores to do?  Let's say, let's take that grocery

24  store, Tops Grocery Store.

25         MR. GEORGE:  Yeah.

1          SA JOHNSON:  What did you want the store to

2     do?

3          MR. GEORGE:  To get the message through

4     that we're not -- not everybody is going to put up

5     with like the attacks on Asian Americans are done, a

6     lot of them are done by African Americans and it's

7     being sweeped under the rug.  They're not even

8     mentioning it.  Like I believe African Americans are

9     getting a special pass.  They're getting away with so

10    much and I don't think they're being held accountable.

11    And watching shows like Fox News all of the time kind

12    of put that rhetoric in my mind.

13          SA JOHNSON:  Well --

14          MR. GEORGE:  And I grew up -- I grew up

15    with racist parents.

16          SA JOHNSON:  So do you not want Black

17    people to be in stores like in Tops?

18          MR. GEORGE:  It's a scare tactic, nothing

19    but a scare tactic.

20          SA JOHNSON:  So you want to scare Black

21    people?

22          MR. GEORGE:  That's what my intention was.

23          SA JOHNSON:  And you want to scare them

24    into not going to those stores?

25          MR. GEORGE:  Not going there probably just

1    in that moment of time.

2              SA JOHNSON:  Okay.  So -- and the same

3    thing like with that Shari's in San Bernardino?

4              MR. GEORGE:  Um hum.

5              SA JOHNSON:  You -- you wanted the

6    restaurant to close, right?

7              MR. GEORGE:  Just to scare off the Black

8    customers, just to let them know that a lot of their

9    kind is doing a lot of damage and I want them to know

10   that I wasn't going to take no for an answer.  It was

11   just a prank phone call.  I just wanted them to know

12   that they're doing too much and people that are

13   fragile-minded, like me, have to see it on the news

14   every day and it's corrupting my brain.

15             SA JOHNSON:  Okay.  So you basically wanted

16   the Shari's Restaurant not to serve those Black

17   people?

18             MR. GEORGE:  For that moment in time, yeah.

19             SA JOHNSON:  Okay.  And when you made the

20   calls, you said yesterday to New York?

21             MR. GEORGE:  Um hum.

22             SA JOHNSON:  Where -- where were you when

23   you made those calls?

24             MR. GEORGE:  Same place; at home.

25             SA JOHNSON:  At home, okay.

1          MR. GEORGE:  All -- all was done while I

2     was in my bedroom.  I never went to a public place and

3     made a phone call like that.

4          SA JOHNSON:  Okay.  So tell me, besides

5     California and besides New York, tell me about other

6     times that you've made those types of phone calls.

7          MR. GEORGE:  If I can remember, I probably

8     made phone calls in other states maybe.

9          SA JOHNSON:  Which states?

10          MR. GEORGE:  Probably Georgia, Michigan.

11     Probably, uh -- I'm trying to remember, because I

12     don't remember all of them, unfortunately.

13          SA JOHNSON:  That's okay.

14          MR. GEORGE:  Because a lot of times when I

15     did call, I was on med -- I was on medication.  Like a

16     lot of times I was smoking large amounts of marijuana

17     and I was smoking PTSD symptoms, so that kind of

18     over-clouded my mind.

19          SA JOHNSON:  What kind of medication?

20          MR. GEORGE:  ███████████████████████.

21          SA JOHNSON:  Okay.  Okay.  So you blame

22     -- when did you call Georgia?

23          MR. GEORGE:  I don't remember.  It could

24     have been a while ago.  I don't remember exactly.

25          SA JOHNSON:  Was it like -- I always --

1    it's always helpful for me to remember things --

2              MR. GEORGE:  Yeah.

3              SA JOHNSON:  -- like was it before

4    Christmas, after Christmas?

5              MR. GEORGE:  Oh.

6              SA JOHNSON:  Was it before the Fourth of

7    July, after the Fourth of July?

8              MR. GEORGE:  Good question.  Uh, let me

9    think.  I don't know if I called the state of Georgia.

10   I know I called places in the state of New York.  I

11   called places probably in the state of Michigan.  I

12   called places in the state of California.  I avoid

13   calling places in Washington state where I live.  I

14   never call.  I don't think I called any Washington

15   state businesses and made threats like that.

16             SA JOHNSON:  So tell me, what businesses in

17   Georgia did you call?

18             MR. GEORGE:  I don't remember.  When it

19   comes to George, I don't know if I called businesses

20   in Georgia.  I'm trying to think.  Did I call

21   businesses in Georgia?  Probably restaurants, like

22   soul food restaurants or something.  I don't know the

23   names.  So I'd call random restaurants and basically

24   I'd just vent out anger and frustration.

25             SA JOHNSON:  So that's how you'd decide to

1    call, whether it was Tops or whether it was Shari's,

2    you just Googled?

3                MR. GEORGE:  Um hum.

4                SA JOHNSON:  You'd say -- you'd pick a

5    place?  Like tell me, walk me through how you -- how

6    you'd choose.

7                MR. GEORGE:  Just randomly Google stuff,

8    just like it randomly pops in my head, what's a

9    population that has a lot of African Americans?  And I

10   just go from there.

11               SA JOHNSON:  So your target -- what you're

12   doing is you're -- you're searching for areas of the

13   country where you think there are a large number of

14   -- of -- of -- of Black people or African American

15   people?

16               MR. GEORGE:  That's correct.  That's

17   correct.

18               SA JOHNSON:  And then you decide you want

19   to --

20               MR. GEORGE:  Scare them.

21               SA JOHNSON:  -- scare them?

22               MR. GEORGE:  Um hum.

23               SA JOHNSON:  And so you called public

24   restaurants or grocery stores?

25               MR. GEORGE:  I did.

1          SA JOHNSON:  And --

2          MR. GEORGE:  I did.

3          SA JOHNSON:  And -- okay.  And then the

4   purpose of you calling those places, you just don't

5   want those African American people, um, visiting those

6   stores or restaurants?

7          MR. GEORGE:  Well, I don't live in the

8   states, so I can't tell who they are or not.  I just

9   want to scare them in that moment in time.

10         SA JOHNSON:  Okay.  You want to scare them

11  for that moment in time.  And you -- you -- you don't

12  want them at that location?

13         MR. GEORGE:  I can't say, because I'm not

14  there, because it's in a different state, so I won't

15  be there.

16         TFO SIMMONS:  Well, what do you think is

17  going to happen when -- you know, you said earlier you

18  watched body worn videos and stuff.  What do you think

19  our response is going to be when you make a phone call

20  like that; what do you think is going to happen to the

21  business?

22         MR. GEORGE:  At the time I was on

23  medication.  I was going through a lot of mental

24  health problems.

25         TFO SIMMONS:  Um hum.

1        MR. GEORGE:  And I didn't think about the

2   consequences.  I should have, but I didn't.

3        TFO SIMMONS:  But you made -- you made

4   these calls.  So what are your expectations on the

5   other end of the line?

6        MR. GEORGE:  To scare people, just to scare

7   them.

8        TFO SIMMONS:  But I -- I understand that,

9   you saying you want to scare them, but -- but what do

10  you want to scare them to do?  What do you want their

11  response to be?

12        MR. GEORGE:  The way they put other

13  people's life in fear, I want them to have --

14  (inaudible).  Because they're doing it all of the time

15  and I want them to get a taste of what -- how they're

16  treating everybody else.

17        TFO SIMMONS:  Do you expect them to -- to

18  shut down the business after you've made the call out

19  of a reaction to that?

20        MR. GEORGE:  Um, I just want to put that

21  fear in the moment in time.  I want to put that fear

22  in THEM.  I never cared if the business shut down or

23  closed down.  I just want to, in that moment in time,

24  I just wanted to -- just to put fear in them.  That

25  was my only tactic.  I had no -- I had no plans of

1    traveling out of state, doing anything that will get

2    me in more trouble than I am in now.

3              TFO SIMMONS:  I understand that, but when

4    -- but you -- you know from experience.  I mean,

5    you've been taught active shooter responses, right?

6    You've heard about people's responses.

7              MR. GEORGE:  I've heard about mass

8    shootings all of the time.

9              TFO SIMMONS:  Yeah.  Yeah.

10             MR. GEORGE:  Yeah, I'm well aware of that.

11             TFO SIMMONS:  Yeah.  So what do you think

12   is going to happen when you call and you tell them

13   there's going to be a shooting, what do you think that

14   response is going to be?

15             MR. GEORGE:  At the time my mind was just

16   so corrupted and I was so full of anger and I just

17   didn't think about the consequences.

18             TFO SIMMONS:  Is it reasonable for you to

19   think that when you call these phone numbers, that

20   they're going to call the police and shut the business

21   down out of fear?

22             MR. GEORGE:  Yeah.

23             TFO SIMMONS:  Since you're saying the whole

24   point is fear?

25             MR. GEORGE:  Yeah, I believe that.

1          SA JOHNSON:  Okay.

2          MR. GEORGE:  I do regret what I did.  I'm

3    not just saying that because I'm talking to you guys

4    but deep down inside I know I'm wrong.

5          SA JOHNSON:  Well, and you talked about

6    being -- being on medication and we talked about that

7    in the car.

8          MR. GEORGE:  Um hum.

9          SA JOHNSON:  And that you don't have a

10   current prescription or you don't have -- you don't --

11   you haven't been taking your medication?

12         MR. GEORGE:  I ran out over a week ago and

13   I -- and I forgot to call up the pharmacy and refill

14   it.

15         SA JOHNSON:  And you haven't refilled it.

16   So in -- in the case where you were, called New York

17   yesterday --

18         MR. GEORGE:  Um hum.

19         SA JOHNSON:  -- you weren't taking your

20   medication?

21         MR. GEORGE:  No.

22         SA JOHNSON:  Were you taking your

23   medication when you called the, um, the place in May,

24   the restaurant?

25         MR. GEORGE:  I believe I had -- I believe I

1   was taking medication at that time, because I had my

2   prescription at that time.

3           SA JOHNSON:  Okay.  So what happens when

4   you go to a restaurant or someplace here or wherever

5   it is and there are Black people there, do you want to

6   be there or do you not -- or do you not want them to

7   be there?

8           MR. GEORGE:  I don't -- I wouldn't cause

9   any scene in the city I live in.  I would -- I don't

10  -- like I just don't pay attention.  I go places.  I

11  see Black people all of the time.  I have Black

12  neighbors who I'm friendly with who are genuine to me.

13  So it's not like I have a grudge against every Black

14  people.  I just don't like seeing the news.  I see it

15  so much.

16          Since the killing of George Floyd, I just

17  felt that African Americans are just taking their

18  anger out at everybody.  They're burning our cities

19  down.  They're looting in our businesses.  They're

20  rioting.  And I feel like the law doesn't want to

21  bother with them because they don't want to be deemed

22  racist or anything.  I feel like there's a Black

23  privilege going on and it's hurting everybody else.

24          SA JOHNSON:  So you, what you're telling

25  both of us, is that you've never called any business

1    in Washington and --

2                    MR. GEORGE:  Hum um.

3                    SA JOHNSON:  -- asked if there are Black

4    people there.  So --

5                    MR. GEORGE:  Not that I remember.

6                    SA JOHNSON:  So when we have your toll --

7    do you know what toll records are?

8                    MR. GEORGE:  Like phone calls?

9                    SA JOHNSON:  Phone calls, right.

10                   MR. GEORGE:  Um hum.

11                   SA JOHNSON:  I have those.

12                   MR. GEORGE:  Okay.

13                   SA JOHNSON:  For over a year for you.

14                   MR. GEORGE:  Okay.

15                   SA JOHNSON:  And I also have a lot of

16   police reports.

17                   MR. GEORGE:  Okay.

18                   SA JOHNSON:  And I've connected those

19   police reports to those toll records.

20                   MR. GEORGE:  Okay.

21                   SA JOHNSON:  And there has been at least

22   two occasions where I can see in from your phone is

23   calling to a, um, dispensary, Have a Heart Dispensary,

24   in Washington, one in Belltown, one in Skyway.

25                   MR. GEORGE:  I might have called them, but

1    I don't remember, because half of the businesses I

2    called, I was probably smoking a lot of marijuana and

3    I was on my medication.  The stores in New York, I

4    remember those clearly.  When I called stores in

5    Washington, I probably don't remember that, honestly.

6              SA JOHNSON:  So when is the last time you

7    called stores in New York?

8              MR. GEORGE:  Um, probably yesterday.

9    Probably I would say early this morning, maybe 5:00,

10   6:00 in the morning probably, our time.

11             SA JOHNSON:  So you called yesterday.  You

12   called this morning.  About how many phone calls did

13   you make?

14             MR. GEORGE:  Um, I would have to check my

15   phone record.  Probably maybe three or four maybe.

16   And most of the time they don't answer.  So --

17             SA JOHNSON:  Okay.  What about the phone

18   calls?  We have your -- we have your records, right?

19             MR. GEORGE:  Okay.

20             SA JOHNSON:  So it shows that you're making

21   calls.

22             MR. GEORGE:  Um hum.

23             SA JOHNSON:  Today is Thursday.

24             MR. GEORGE:  Yes.

25             SA JOHNSON:  Tuesday, Wednesday, and

1    Thursday, all of the way through this morning.

2              MR. GEORGE:  Um hum.

3              SA JOHNSON:  To those businesses in New

4    York.

5              MR. GEORGE:  Yeah.  Probably, yeah.

6              SA JOHNSON:  Is it -- did you do --

7              MR. GEORGE:  Yeah, if you have it on the

8    record, then I did, yeah.  I won't deny it.

9              SA JOHNSON:  So let's talk about your phone

10   for a minute.

11             MR. GEORGE:  Okay.

12             SA JOHNSON:  How long have you had your

13   phone?

14             MR. GEORGE:  That particular iPhone or the

15   phone number itself?

16             SA JOHNSON:  The -- the iPhone that you

17   have right now.

18             MR. GEORGE:  Probably about a

19   year-and-a-half.

20             SA JOHNSON:  Okay.  Um, I'm making a couple

21   of little notes, because I can remember things better

22   if I write them down.

23             MR. GEORGE:  Okay.  You probably have a

24   better memory than I do, probably.

25             SA JOHNSON:  So tell me on that phone, uh,

1    you gave us a pass code.

2              MR. GEORGE:  0071, yeah.

3              SA JOHNSON:  0071, okay.  And so we have a

4    search warrant for that phone, but what I would like

5    to do is get your consent to look in your phone to

6    see.  You know, we want to make sure that we're not

7    getting the wrong records.  Right?

8              MR. GEORGE:  Um hum.

9              SA JOHNSON:  That we're only looking into

10   -- into the ones that we know about.

11             MR. GEORGE:  Okay.

12             SA JOHNSON:  So if you're willing to, I'd

13   like you to sign a consent form to let me look in your

14   -- the rest of your phone as well.

15             MR. GEORGE:  Would this make everything

16   easier if I do it, like would this make it easier for

17   me?

18             SA JOHNSON:  Well, I can't promise

19   anything.

20             MR. GEORGE:  Um hum.

21             SA JOHNSON:  That's not up to me.  What's

22   going to happen is -- is you are under arrest today

23   and we do have a search warrant for your phone.  So

24   what that means is from after we take -- we have to

25   take you to jail tonight.

```
 1                    MR. GEORGE:  Okay.

 2                    SA JOHNSON:  And then what happens next is

 3      what we call your initial appearance with -- before a

 4      judge tomorrow.

 5                    MR. GEORGE:  Okay.

 6                    SA JOHNSON:  So that's when the attorneys

 7      get involved and that's when the things like that

 8      happen.

 9                    MR. GEORGE:  Okay.

10                    SA JOHNSON:  So all we're doing is the

11      initial step right here.

12                    MR. GEORGE:  Okay.

13                    SA JOHNSON:  So if you're willing to give

14      consent for your phone, I'll have you sign a form that

15      would let me search everything in your phone that's --

16      essentially we've got a search warrant for your phone.

17                    MR. GEORGE:  Okay.

18                    SA JOHNSON:  But we can also search the

19      other dates as well.

20                    MR. GEORGE:  Okay.  And I called multiple

21      places, lines too.  A lot of times I called the Crisis

22      Line to put my mind straight.  So a lot of those

23      numbers were, a lot of them were Crisis Lines.

24                    SA JOHNSON:  Okay.  So I'm going to put in

25      the -- it's an iPhone SE, correct?
```

```
1              MR. GEORGE:  Yes.

2              SA JOHNSON:  And your phone number is (206)

3    5 --

4              MR. GEORGE:  57 -- 579-2843.

5              SA JOHNSON:  2843, okay.  And that was the

6    phone that we took from you today?

7              MR. GEORGE:  Yes.

8              SA JOHNSON:  Okay.  So, um, I'm going to

9    ask you to read over this form that you have been

10   asked by me -- and I'm going to show you my badge.

11   This is me, Kelli Johnson, with the FBI.

12             MR GEORGE:  Um hum.

13             TFO SIMMONS:  David Simmons, as you already

14   know.  That was the formality that I meant, that

15   you've been asked by me to give a consent of your

16   phone with that phone number.

17             MR. GEORGE:  Yeah.

18             SA JOHNSON:  And that you -- and that you

19   have the right to refuse that and that you give your

20   permission voluntarily.

21             MR. GEORGE:  Um hum.

22             SA JOHNSON:  And that you authorized us to

23   take the items which have been marked.

24             MR. GEORGE:  All right.

25             SA JOHNSON:  And I'll date that.  You can
```

1    sign there.

2              MR. GEORGE:  (Signing).

3              SA JOHNSON:  (Signing).  I believe -- okay,

4    a lot of pages for me, um, a lot of paperwork.  I want

5    to make sure to dot my I's and cross my T's.

6              MR. GEORGE:  Um hum.

7              SA JOHNSON:  Okay.  All right.  So tell me

8    about, um, you use your phone, obviously, to call

9    people, like everybody else does.  What else do you

10   use your phone for?

11             MR. GEORGE:  Um, like to do my work.  I

12   have to do my work through a time sheet.  So I do -- I

13   do it for my work.  I probably watch YouTube videos.

14   I probably like, you know, will study stuff on the

15   Internet.

16             SA JOHNSON:  Okay.  So your work, you

17   mentioned before you work for your mother as a

18   caretaker?

19             MR. GEORGE:  Yeah.

20             SA JOHNSON:  You say your time sheets will

21   be on there?

22             MR. GEORGE:  Yes.

23             SA JOHNSON:  What about YouTube, do you

24   ever post anything to YouTube?

25             MR. GEORGE:  No, I don't post anything to

1  social media or You-Tube.

2           SA JOHNSON:  Okay.

3           MR. GEORGE:  That's really not my thing.

4           SA JOHNSON:  Okay.  Do you -- what social

5  media accounts do you have?

6           MR. GEORGE:  I don't have any, any more.  I

7  had an Instagram account, but I don't now.  I got

8  banned from that.

9           SA JOHNSON:  What was your Instagram

10 handle?

11          MR. GEORGE:  Uh, it was called

12 ██████████████.

13          SA JOHNSON:  ████████.

14          MR. GEORGE:  ████████.  Yeah, with an "S",

15 like ████████.  It was basically Instagram where I'd

16 post a lot of stuff from the nineties, like movies,

17 video games from the nineties, pop culture from the

18 nineties, and stuff like that.

19          SA JOHNSON:  Okay.  So I want to make sure.

20 I'm going to write this down.

21          MR. GEORGE:  But that is -- that account

22 has been closed, though.

23          SA JOHNSON:  Okay.  So one more time,

24 ████████████?

25          MR. GEORGE:  K-BOY.

```
 1              SA JOHNSON:  K?

 2              MR. GEORGE:  ██████.  It's a tribal name.

 3              SA JOHNSON:  Okay.  All right.

 4              MR. GEORGE:  It's not a gang name or

 5    anything.  It's part of my tribe.

 6              SA JOHNSON:  I understand.  Yeah, a

 7    nickname is what it is, right?

 8              MR. GEORGE:  Yeah.  It's the name of my

 9    heritage, yeah.

10              SA JOHNSON:  Okay.  What -- when did that

11    account -- why was it closed or why were you banned,

12    did you say?

13              MR. GEORGE:  I probably posted racist

14    rhetoric on there and that -- I'm assuming that's what

15    it was.  I posted like offensive memes or something,

16    racist stuff.  I didn't post like I'm going to mass

17    shoot them or do anything, I didn't post nothing like

18    that.  I just posted like racist memes and stuff like

19    that.  And I guess that's when they banned my account.

20              SA JOHNSON:  When was that, that that

21    happened?

22              MR. GEORGE:  You know what?  That was

23    probably a year ago.  I haven't been on social media

24    in a long time.  That could have been last year.

25              SA JOHNSON:  Okay.  How long had you had
```

1    that Instagram account until they shut it down?

2            MR. GEORGE:  I had multiple Instagram

3    accounts and some of them I forgot the password and

4    had to create other ones.  Mostly I just pull stuff

5    from the nineties, the top trends that I know.

6            SA JOHNSON:  Okay.

7            MR. GEORGE:  Other than that, like I didn't

8    post anything like I'm going to go kill this person or

9    kill that person.  I would not do that on social media

10   because like, you know, you're leaving a paper trail.

11   And I'm constantly doing like I am actually being

12   honest on these things.  And I'm being 100% honest.  I

13   never had no intentions of ever doing it.  It was just

14   a scare tactic, which is still wrong.

15           SA JOHNSON:  Okay.  And so what, besides

16   your -- I'm going to -- I'm going to ask you to do,

17   just to make sure I have it right, um,

18   ████████████████████

19           MR. GEORGE:  ██████████

20           SA JOHNSON:  █████.

21           MR. GEORGE:  Yeah.

22           SA JOHNSON:  That's what it looks like,

23   correct?

24           MR. GEORGE:  Yeah.

25           SA JOHNSON:  Okay.  And when you signed up

1    for the account, did you sign up for it with your

2    phone number, with an e-mail address?

3            MR. GEORGE:  I probably put my e-mail

4    address or phone number.

5            SA JOHNSON:  Okay.  What's your e-mail

6    address?

7            MR. GEORGE:  ████████████████████.

8            SA JOHNSON:  Okay.  Is that your primary?

9    Do you have any other accounts?

10           MR. GEORGE:  That's my main one and that's

11   through my iPhone.

12           SA JOHNSON:  Okay.  So if I look in the

13   phone, I'll be able to see that e-mail account in

14   there?  Okay.

15           MR. GEORGE:  Um hum.

16           SA JOHNSON:  What other handles did you

17   have for Instagram?

18           MR. GEORGE:  My first Instagram when I was

19   on there, it was ██████████.  That was my first

20   Instagram handle and that was years ago.

21           SA JOHNSON:  Um hum.

22           MR. GEORGE:  When it comes to like TikToks,

23   I don't go on there.  I don't have no Twitter account.

24   I probably had a FaceBook account like maybe 13 or

25   14 years ago.

```
1              SA JOHNSON:  Okay.

2              MR. GEORGE:  But I didn't post nothing on

3    there.  I just had an account, but I didn't post

4    anything.

5              SA JOHNSON:  Okay.  What about this -- this

6    Instagram account?

7              MR. GEORGE:  They're -- they're all gone

8    now.  They don't exist no more.

9              SA JOHNSON:  Did -- did they -- did you get

10   banned from that one too?

11             MR. GEORGE:  Uh, the first one where I just

12   my name to it K-BOY?

13             SA JOHNSON:  Oh, no.  No.  This one with

14   the 206.

15             MR. GEORGE:  Oh, no.  Yeah, I didn't get

16   banned.  I stopped going on Instagram.  I just got

17   bored of social media and I didn't want nothing to do

18   with it, so I quit going on Instagram maybe for a

19   year-and-a-half until I created a new account.

20             SA JOHNSON:  Okay.  So did you close that

21   account?

22             MR. GEORGE:  Uh, I probably forgot the

23   password.  I stopped going on it.

24             SA JOHNSON:  You just --

25             MR. GEORGE:  Yeah, I logged off of it and I
```

1   probably forgot the password.

2          SA JOHNSON:  And that's why you opened up

3   that account?

4          MR. GEORGE:  That account was from 2013 to

5   2015, that where I said ████████████.

6          SA JOHNSON:  Okay.  And then this one you

7   think you had from?

8          MR. GEORGE:  I had multiple Instagram

9   accounts and every single account I had I'd post the

10  same stuff, so they were all similar.

11         SA JOHNSON:  What was the date range when

12  you opened up this one?

13         MR. GEORGE:  Oh, probably maybe like 2017

14  maybe, maybe (inaudible) 2016.

15         SA JOHNSON:  Okay.  And then -- and it

16  closed in 2021, you said?

17         MR. GEORGE:  Yeah, I believe.  Yeah, I

18  believe.  I believe it closed in 2021.

19         SA JOHNSON:  Okay.  Did you sign up for all

20  of your Instagrams using that e-mail address?

21         MR. GEORGE:  No.

22         SA JOHNSON:  What -- what others did you

23  have?

24         MR. GEORGE:  I probably had an old icloud

25  e-mail address that I don't remember, because it's

1  been so many years.

2          SA JOHNSON:  Okay.

3          MR. GEORGE:  And I probably had a different

4  phone number at that time that I don't remember any

5  more.

6          SA JOHNSON:  Okay.  What about when was

7  (inaudible).

8          MR. GEORGE:  Um...

9          SA JOHNSON:  You mentioned Twitter,

10  Facebook.  I mentioned Instagram.

11          TFO SIMMONS:  SnapChat?

12          MR. GEORGE:  No, I don't go on that.

13          SA JOHNSON:  Okay.

14          MR. GEORGE:  But my niece downloaded

15  SnapChat on my phone because she uses my phone

16  sometimes, but I don't go on that.

17          SA JOHNSON:  Okay.  Who is your niece?

18          MR. GEORGE:  ███████████████████.

19          SA JOHNSON:  Okay.  And why -- when does

20  she use your phone?

21          MR. GEORGE:  Whenever she visits she goes

22  on it.  She uses the -- my phone to go on SnapChat.

23  That's -- she just talks to her friends on there.

24          TFO SIMMONS:  How old is she?

25          MR. GEORGE:  She is 19.  She just turned 19

1   in June.

2                   SA JOHNSON:  So she only uses -- she only

3   uses your phone for SnapChat?

4                   MR. GEORGE:  She used it a couple of times,

5   but she hasn't used it a lot.  I haven't seen her in a

6   while.

7                   SA JOHNSON:  Oh, okay.  She doesn't live

8   with you?

9                   MR. GEORGE:  No.

10                  SA JOHNSON:  Okay.  All right.  So do you

11  still -- no one else uses your phone?

12                  MR. GEORGE:  No, just me.

13                  SA JOHNSON:  Okay.  Um, all right.  Well,

14  let me see, so I want to go back to -- um, I want to

15  go -- we didn't -- we didn't talk yet about the calls

16  made to Michigan.  When were those?

17                  MR. GEORGE:  Probably yesterday.

18                  SA JOHNSON:  Michigan was yesterday?

19                  MR. GEORGE:  Yeah.

20                  SA JOHNSON:  Okay.  Who did you call in

21  Michigan?

22                  MR. GEORGE:  I probably called -- there was

23  a story that I watched on YouTube and it got me sick

24  to my stomach because I'm against animal cruelty.

25  That -- that just is unacceptable for me.  I seen a

1  video where it showed like a Middle Eastern guy get a

2  box, he wanted to return a bird.  This was on YouTube,

3  you can see this video.  He was trying to return a

4  bird at a pet store and they didn't want to give him a

5  refund.  So he got the box and smashed it with the

6  bird in there.  And I seen that he had a Muslim -- he

7  had a Muslim last name and that offended me, because I

8  grew up in a Christian background.  And I'll be honest

9  with you, I do not like that religion.  I won't cause

10  harm to people in that religion, but I do not condone

11  that religion.

12          SA JOHNSON:  So did you call businesses or

13  somebody in Michigan?

14          MR. GEORGE:  I called the pet store where

15  that incident occurred and I argued with the owner.  I

16  said, "How could you let that guy smash the bird right

17  in front of you and you didn't attempt to stop him?"

18          SA JOHNSON:  What was the name of that pet

19  store?

20          MR. GEORGE:  I forgot.  Uh, I know it's in

21  Dearborn, Michigan, though.

22          SA JOHNSON:  Okay.

23          MR. GEORGE:  But I didn't make no

24  terroristic threats or anything.  I just got mad at

25  the owner for not preventing that unstable guy from

1    killing the bird.

2              SA JOHNSON:  Okay.  Um, and then what else

3    -- where else in California besides San Bernardino?

4              MR. GEORGE:  Um, I'm trying to think.  I

5    don't remember every call I made.  I'm trying to

6    think.  I maybe called dispensaries in L.A., saying,

7    "If I come there, I don't want to be served by Black

8    people."  But I -- I don't want to make no violent

9    threats.  I said, "If I come there, please don't let

10   no Black people serve me."

11             I just -- like when I'm angry and mad and

12   I'm trying to fix this, I'm going to therapy for these

13   reasons too, I just have a deep hatred against African

14   Americans.  Not that I'll do anything about it, but I

15   have a deep-seated hatred about them.

16             SA JOHNSON:  So --

17             MR. GEORGE:  And I've dealt with racism

18   from African Americans before.  I dealt -- I had

19   racial slurs called to me; me and my dad nearly

20   assaulted by an African American.  Right before my dad

21   passed away, I would say a few years ago, this was in

22   2008, a Black man accosted me, my dad, and my cousin

23   at a gas station in Everett.

24             SA JOHNSON:  Okay.  So tell me about the --

25   when you're in a store, let's say you walk into a

1    store.  Well, you walked into Kush Med, right?

2              MR. GEORGE:  Um hum.

3              SA JOHNSON:  This afternoon.

4              MR. GEORGE:  Yeah.

5              SA JOHNSON:  And let's say there was a

6    Black person in there.

7              MR. GEORGE:  There was a Black person in

8    there.

9              SA JOHNSON:  What if -- what if he was the

10   employee and would you -- would you not want him to

11   serve you?

12             MR. GEORGE:  No.  I just -- I just go about

13   my business.

14             SA JOHNSON:  Okay.

15             MR. GEORGE:  Like when I go places, I don't

16   reveal my rhetoric.  I don't like say I don't want to

17   deal with that one.  These are only on phone calls.  I

18   don't show this side of me in -- in person.

19             SA JOHNSON:  Um hum.  But then there was

20   that man in Michigan when you called the pet store.

21             MR. GEORGE:  Um hum.

22             SA JOHNSON:  Had he not had a Middle

23   Eastern last name or who you think he was?

24             MR. GEORGE:  No.  The gentleman, the guy

25   who smashed the bird?

1           SA JOHNSON:  Right.

2           MR. GEORGE:  He had a Middle Eastern last

3    name.

4           SA JOHNSON:  Right.  And you -- you

5    presumed he was Muslim?  And --

6           MR. GEORGE:  Yeah, because Dearborn,

7    Michigan, it's a big Muslim city, Dearborn, Michigan.

8           SA JOHNSON:  Okay.  So because of that, if

9    he had been a White person or whoever in there, would

10   you have called and gotten angry with the owner for

11   allowing that to happen?

12          MR. GEORGE:  Whites are a majority race, so

13   -- and they're so different.  I -- I don't rally hold

14   grudges against White people.  I have nothing against

15   White people.  If a White person does something, I'll

16   probably hate the individual and I won't have like a

17   hatred for the whole race.

18              But when it comes to minority races, if I

19   see a Black man assaulting a woman -- and you see

20   those videos all of the time, they're always on Fox

21   News, always on YouTube -- it triggers me off, because

22   back in the eighties when I was a kid, my mom was

23   accosted by a Black man on a bus and he was -- and she

24   -- and the Black man threatened to stab her.  And the

25   bus driver, she alerted the bus driver and the bus

1   driver dropped her off in an unknown area so she can

2   go to safety.

3          SA JOHNSON:  I -- okay.  I want to -- I

4   want to kind of steer back to the -- to the call in

5   Michigan, just to make sure, like --

6          MR. GEORGE:  I was arguing with the bird

7   owner.  Right?  I didn't make no terrorist threats and

8   saying I'd shoot up the place.  You understand what

9   I'm saying?

10          SA JOHNSON:  Right.  But in that same video

11   you're seeing, the only reason you called is because

12   the guy was Muslim that perpetrated that act?

13          MR. GEORGE:  Um hum, yeah.

14          SA JOHNSON:  Is that a correct statement?

15          MR. GEORGE:  Yes.

16          SA JOHNSON:  Okay.

17          MR. GEORGE:  If it comes to a White person

18   doing it, it will offend me too, but Whites are so

19   big, the majority race, not all White people think the

20   same.  They're not all the same, obviously.

21          And it goes for minorities too.  They're

22   not all the same, but the fact that they're a

23   minority, you have a stereotypic idea.  I mean, I was

24   raised with racist parents.  When I was growing up as

25   a kid, I wasn't allowed to talk to Black or Hispanic

1  or White children when I was going to school.  I went
2  to a segregated school here in Seattle.  My parents
3  would accost me and threaten me if I had friends who
4  were White or Black.

5          You know, back when I was younger, I didn't
6  have these racist views.  I didn't.  I was just a
7  normal kid.  I liked playing sports.  I liked playing
8  video games.  I liked watching pro wrestling.  So a
9  lot of times from school I'd have White friends over
10 who were White and Black and I would get threatened
11 and accosted by my own parents.

12         SA JOHNSON:  You said you went to a
13 segregated school?

14         MR. GEORGE:  Yeah, but -- it was a
15 segregated school, but -- but across from the
16 segregated school there was a public school.  So the
17 segregated school and the public school were basically
18 the same, under the same branch.  We just had our own
19 building basically.  So when it comes -- when it comes
20 to cafeteria and recess, recess, we would hang out
21 with the other children.  Well, when it came to
22 children of my culture, we had our own class.

23         SA JOHNSON:  Okay.

24         MR. GEORGE:  And my grandmother was the
25 teacher there.

1          SA JOHNSON:  What school was it?

2          MR. GEORGE:  Bagley Elementary in Green

3     Wood.

4          SA JOHNSON:  Bagley, okay.

5          MR. GEORGE:  But the -- the Gypsy culture,

6     because my culture is the Romani, that school closed

7     in '94.  It opened probably in the 70's, but it closed

8     down in '94.

9          SA JOHNSON:  Okay.  So do you think that

10    there should be segregated schools now?

11         MR. GEORGE:  It's not up to me.

12         SA JOHNSON:  Well, I'm just asking what you

13    think.

14         MR. GEORGE:  I mean, it all depends.  I

15    mean, some people are okay, some people would probably

16    be okay with that.  Some people would probably want to

17    be more progressive, like there should be segregated

18    schools.  I mean, I can't speak for other cultures,

19    but for my culture, yes, I believe we should be

20    separate from other cultures, because there's -- I

21    would say our idealogy is different, our cultures are

22    different.

23         SA JOHNSON:  Do you mean -- and I'm just

24    trying to understand.  Do you mean White -- White

25    people should be segregated from Black people in

1    school?

2              MR. GEORGE:  I believe Gypsy people should

3    be separated from White and Black people in school,

4    because they're different.  They're raised

5    differently.

6              SA JOHNSON:  Okay.

7              MR. GEORGE:  And I don't -- and I believe

8    it should happen, because it will -- you know, we

9    don't want to lose our culture.  We don't want to --

10   we don't want our culture to fade away.  We want to

11   keep it alive.  So I believe in self-segregation.

12   When it comes to Whites and Blacks, they can do with

13   each other all they want, but when it comes to my

14   culture, I kind of prefer just to stay within my

15   culture.

16             SA JOHNSON:  Do you ever -- is there ever

17   any business that you have, just in your own personal

18   life that you know of, that is like say a Black, you

19   know, someone who's African American or there's more

20   African Americans that are customers of the business

21   that you avoid?  Do you purposely avoid places where

22   you think there are --

23             MR. GEORGE:  Well, if I go to a cannabis

24   store, I know there's African Americans in the shop,

25   in a cannabis store.  A lot of them are African

1   American-owned, so I don't pay attention.  I just go

2   about my business.  If I need marijuana, if I need pot

3   to deal with my depression, I'll go to the dispensary.

4           SA JOHNSON:  Okay.  But do you think -- do

5   you think that the -- like when you go to like

6   Cushman's or whatever marijuana store --

7           MR. GEORGE:  Um hum.

8           SA JOHNSON:  -- do you think when you go

9   in, do you think that the Black people should not be

10  there while you're there?

11          MR. GEORGE:  I mean, they have to have the

12  same freedom I have to go anywhere you want, but I

13  just prefer not to be around them; I prefer not to

14  associate with them.

15          SA JOHNSON:  Okay.

16          MR. GEORGE:  But I don't hate all Black

17  people.  I have neighbors who are Black.  One of my

18  neighbors, she's an African American woman, she's in a

19  wheelchair.  I think she has an illness called M.S.,

20  I'm not familiar with, by the way.  I remember we were

21  -- you know, we were cooking a barbecue.  My sister

22  and my brother-in-law were making a barbecue, cooking

23  food.  I offered her some food.  And I believe she

24  passed out because she's got M.S. and I seen that she

25  was unresponsive, so I called the ambulance.

1          SA JOHNSON:  Okay.

2          MR. GEORGE:  Because I didn't want nothing

3    to happen to her.

4          SA JOHNSON:  Okay.

5          MR. GEORGE:  I felt bad.  I had no choice,

6    like this woman could be dying, and I have to call the

7    ambulance.  And she's an African American, by the way.

8          SA JOHNSON:  Okay.  I've got to go check on

9    Josh out there.  He said he's got (inaudible).

10          MR. GEORGE:  Um hum.

11          SA JOHNSON:  But do you -- do you want to

12    stay in here or do you want to --

13          TFO SIMMONS:  It doesn't matter to me.

14          SA JOHNSON:  You want to stay in here?

15          TFO SIMMONS:  Um hum.

16          SA JOHNSON:  Okay.  I'm just going to leave

17    everything in here.

18                              (SA Johnson left the room.)

19          TFO SIMMONS:  That's fine.  We shouldn't be

20    much longer.

21          MR. GEORGE:  Okay.  I mean, I made

22    mistakes.  I deserve to be here.  I'm not going to

23    argue, "Hey, why did you guys do this?"  I made a

24    mistake, so I get what I deserve.

25          TFO SIMMONS:  I appreciate your frankness

1   and truthfulness, I really do.

2            Um, earlier you were talking about

3   ideologies and customs.

4            MR. GEORGE:  Um hum.

5            TFO SIMMONS:  Can you explain that for me,

6   what you mean?

7            MR. GEORGE:  I grew up in the Romani

8   culture.  It is very back-dated.  They're very

9   old-fashioned.  They're very conservative.  And I had

10  an ideology growing up, like I said, I would have

11  White and Black friends at school.  I would get

12  accosted by my parents for dealing with kids who were

13  White or Black.  I would get threatened.  If you did,

14  they would tell me, "If you deal with other kids like

15  that again, you deal with Whites and Blacks, we'll

16  starve you.  We'll -- we'll make sure you don't eat

17  today.  We'll make sure -- we'll take all of your

18  video games.  We'll take away your T.V. time."  Like

19  they would literally accost me for having friends who

20  were not my culture.  So I grew up with that racist

21  ideology through my parents.

22            TFO SIMMONS:  Is your mother still that

23  way?

24            MR. GEORGE:  Well, her boyfriend's White.

25  I mean, she used to accost me for having White

1    friends, but now she's dating older White men now.

2            So I think she still has that ideology.  I

3    mean, I don't think you just lose an ideology.  I

4    think it just -- even if you try to fight against it,

5    it's still imbedded in you.  I was raised to hate.  I

6    didn't have a chance to grow up like a normal kid.  I

7    was raised around domestic violence.  I witnessed my

8    mother get beat up by my father a lot.  I had

9    witnessed my older brother who was in and out of jail.

10   If you look up his name, you can see he has a lot of

11   arrests for things.  He was in and out of jail.  He

12   used to give me drugs.  He used to beat up my mother.

13   He used to bring people that were on heavy drugs to

14   our home.  I never felt safe.

15            TFO SIMMONS:  This is your brother or

16   your --

17            MR. GEORGE:  My older brother, yeah.

18            My dad was addicted to gambling.  He was

19   barely home.  I didn't -- I mean, he didn't run away.

20   He didn't walk out on my mother and my siblings, but

21   he was barely around.  I didn't really spend much time

22   with him.  He was addicted to gambling.  He was

23   probably going through a midlife crisis.  He was never

24   home.  He was just doing his own thing all of the

25   time.

1          Uh, I was neglected as a child.  I wasn't

2   really paid attention to.  I'm not using that as an

3   excuse, by the way.  It's just I grew up in a very

4   cold environment.  Every time I was sick, I'd have

5   depression, I tried to talk to my parents and they

6   were basically -- they didn't want to -- they didn't

7   want to hear it or they didn't really acknowledge it.

8   Because in my culture, there's a big stigma about

9   mental health.  Unlike, you know, Caucasians, African

10  Americans, other cultures, they have mental health

11  they seek.  I mean, I'm seeing a therapist now because

12  I'm an adult, but back when I was younger, I would get

13  very depressed, very suicidal.  I would try to tell my

14  mother, but my mother had this mind where I'm just

15  doing it to get attention.  She never took it serious.

16  And like I've been suffering from depression and PTSD

17  for a long time.  So I started seeing a therapist in

18  June of last year.

19          TFO SIMMONS:  When did the PTSD start?

20          MR. GEORGE:  You know what?  I'm trying to

21  think.  From what I remember, it started probably

22  around 2003, about 19 years ago.  I probably had it

23  before that, but I know it was in 2003 I had severe

24  anger problems.  I was starting to get angry all of

25  the time.  I'd just -- a lot of times I'll wake up in

1    the middle of the night and I sweat really bad.   I

2    think about the time ████████████████████████████

3    ███████    ████████████████████████████████

4    ███████████████████████████████████████.

5            There's -- the thing is about Gypsy

6    culture, they don't acknowledge their faults.   They

7    don't acknowledge the flaws.   Like every culture has

8    its flaws.   There's -- there's good and bad apples in

9    every culture.   When it comes to Gypsy people, they're

10   very in denial.   ████████████████████████.   I

11   dealt with a lot of bullying.   I had my own cousin

12   throw me out of a moving car one time.   He threw me on

13   a curb and kicked me in the ribs over an argument --

14   over an argument that was pointless.

15           So I've been bullied my whole life.   I've

16   been called names my whole life.   In our culture

17   you've got to be married at a certain age and I'm

18   37 years old, not married, no -- no children.   And I

19   get lectured by other people within my community.

20   They say you're a faggot, you're a queer, you don't

21   have kids.   You're not married.   You're a retard and

22   you're never going to be nothing in life.   You're a

23   disgrace to your family.   So I grew up hearing that.

24   It didn't bother me no more because I was used to it.

25           I was used to being accosted by the members

1    of my own community for not being married, for not

2    having children.  I come from a very conservative

3    culture where if you're -- if you're at a certain age

4    and you're not married, you don't give -- you don't

5    give birth to children, they look at you, you know,

6    like you're weird.

7            Like I say, I never really had a normal

8    childhood.  I never really had a chance for a normal

9    childhood.

10           TFO SIMMONS:  Are you seeing anyone now?

11           MR. GEORGE:  Yeah, I'm seeing a therapist

12   now at Kaiser Permanente at Northgate.

13           TFO SIMMONS:  Do you feel that that's

14   helping?

15           MR. GEORGE:  It's a start.  I mean, I -- I

16   believe it's a step in the right direction.  I mean,

17   my therapist, in a way I feel like she understands me.

18   I feel like, when I talk to her, that acknowledging

19   that there's something wrong with me.  There's

20   something terribly wrong with me.  (Crying)

21           TFO SIMMONS:  Earlier you said that you've

22   -- you've called the crisis help lines.

23           MR. GEORGE:  (Nodding head up and down).

24           TFO SIMMONS:  Can you talk to me about

25   that?

1          MR. GEORGE:  ████████████████████████

2    ███████████████████████████████████  It

3    triggers like severe emotion.  And thinking about it,

4    it just does something negative to me and I have to

5    call a Crisis Line.  When I think about the domestic

6    violence ██████████████████  and the bullying, it's

7    too much to bear sometimes.

8                        (SA Johnson came back into

9                         the room.)

10         TFO SIMMONS:  Okay.

11         MR. GEORGE:  Then I watch channels, like

12   Fox News channel, and they just show videos of Black

13   men assaulting women, Black men raping women, and it's

14   triggering me off too much.

15         And I have negative interactions with

16   African Americans.  I've been called racial slurs, but

17   African Americans.  I've been threatened by African

18   Americans before.  My mother was threatened by an

19   African American man before.  And --

20         SA JOHNSON:  Hey, Joey, when did you start

21   making calls like this?  When was the first one you

22   started making?

23         MR. GEORGE:  Um, let me think.  I did it so

24   many times, and I was under the influence when I was

25   doing it, so I'm trying to think.  Probably what, it

1    probably started last year when the rise against

2    Asians -- when the attacks on Asians like hit an

3    all-time high last year maybe, that's the time that I

4    started doing it.

5            SA JOHNSON:  Well, what about like after

6    your dad passed away?

7            MR. GEORGE:  No, I wasn't making calls and

8    threatening people when my dad passed away, no.

9            SA JOHNSON:  No?

10           MR. GEORGE:  It was a different time back

11   then.

12           SA JOHNSON:  Was it -- there's been a lot

13   of news stories.  Was it, do you think it was after

14   George Floyd?  Do you think it was -- there's been

15   some others in (inaudible).

16           MR. GEORGE:  Since the pandemic, I mean, I

17   have negative experiences with African Americans.  I

18   have positive experiences as well.  I don't blame the

19   whole race, but I just -- when I see on the news, I'm

20   always seeing Black people assault women and they're

21   getting light jail sentences, they're getting slaps on

22   the wrists, and they should be punished to the full

23   extent of the law, regardless of their skin color.

24           SA JOHNSON:  So when was the first call you

25   made?

1            MR. GEORGE:  Probably a year ago.  Probably

2     last summer.

3            SA JOHNSON:  And who, who did you call?

4            MR. GEORGE:  I probably called a

5     restaurant.  It could have been -- it could have been

6     the state of Texas I remember.  I probably called a

7     restaurant in Texas.

8            SA JOHNSON:  What city in Texas?

9            MR. GEORGE:  Houston probably.

10            SA JOHNSON:  How come Houston?

11            MR. GEORGE:  It's predominantly a Black

12     city.

13            SA JOHNSON:  Okay.  What was the name of

14     the restaurant?

15            MR. GEORGE:  Um, Little Italy, Maggiano's

16     Little Italy Restaurant, an Italian restaurant.

17            SA JOHNSON:  Okay.  And you thought there

18     would be a lot Black people at that restaurant?

19            MR. GEORGE:  Well, I wasn't there.  I mean,

20     I was out of state, but I figured, you know, just

21     drive the fear into them.

22            SA JOHNSON:  And you were -- were you here

23     in Washington?

24            MR. GEORGE:  Yeah.  I haven't been to the

25     state of Texas.

1          SA JOHNSON:  Were you at the address

2    -- were you at your home here?

3          MR. GEORGE:  In Lynnwood.  And when I was

4    living in Shoreline, I didn't make phone calls like

5    this.  It was a different time then.

6          SA JOHNSON:  When did you move from

7    Shoreline to Lynnwood?

8          MR. GEORGE:  June of last year, June of

9    2021.

10         SA JOHNSON:  Okay.

11         MR. GEORGE:  The whole time I was living in

12   Shoreline, I wasn't doing that.  I started doing that

13   when I moved to Lynnwood.

14         SA JOHNSON:  Okay.  So the -- you called

15   the place in Houston.  Then what other states have you

16   called?

17         MR. GEORGE:  Like it's probably Texas,

18   Georgia, New York.  Um...

19         SA JOHNSON:  What -- what businesses in

20   Georgia?

21         MR. GEORGE:  Soul food restaurants

22   probably, like Black-owned businesses.

23         SA JOHNSON:  Okay.  And you were calling

24   because you thought there was a -- all of these places

25   you called, you just picked on the Internet, but you

1    picked it based on the fact that you --

2              MR. GEORGE:  Yeah, um hum.

3              SA JOHNSON:  -- thought the population,

4    there was a population --

5              MR. GEORGE:  Yes.

6              SA JOHNSON:  There was a large population

7    of African Americans that you thought would be there?

8              MR. GEORGE:  Correct.

9              SA JOHNSON:  Okay.  What other -- I mean,

10   have you called -- we've talked about Michigan, we've

11   talked about Texas, Georgia, New York, California.

12             MR. GEORGE:  Um hum.

13             SA JOHNSON:  What other states?

14             MR. GEORGE:  That's all I remember.  If I

15   do, if anything crosses my mind, I could tell you.

16   I'm trying to figure it out.  I called multiple states

17   and multiple cities and multiple states, but that's

18   the ones that I remember.

19             SA JOHNSON:  Okay.  Um...

20             TFO SIMMONS:  Last year you made a few

21   calls around September 11th.  Why did you choose that

22   date?

23             MR. GEORGE:  It had nothing to do with

24   9-11.  It just happened on that day.  It had nothing

25   to do with 9-11, though.

1          SA JOHNSON:  Okay.

2          TFO SIMMONS:  Do you remember who you

3   called those days?

4          MR. GEORGE:  Restaurants probably on the

5   East Coast.  Could have been restaurants.  Maybe it

6   could have been in New York or Connecticut, probably.

7   It could have been.

8          SA JOHNSON:  Do you remember where in

9   Connecticut?

10         MR. GEORGE:  It could have been a Denny's

11  Restaurant maybe.

12         SA JOHNSON:  So you do remember?

13         MR. GEORGE:  I do remember, but I don't --

14  I don't remember everything, because I did it so many

15  times, I'm trying to process it at the same time.

16         SA JOHNSON:  Ballpark it here.  This

17  doesn't have to be -- this is just a guess.  This is

18  just in your information, because we weren't there.

19         MR. GEORGE:  Um hum.

20         SA JOHNSON:  How many businesses do you

21  think you've called and made these types of threats?

22         MR. GEORGE:  Since last year?

23         SA JOHNSON:  Since you started.

24         MR. GEORGE:  Oh, hmmm...  I don't want to

25  lie to you at the same time, so I want to get -- I

1   want to tell you the truth, but I don't remember.  It

2   could have been more than 20 probably, maybe 15 or 20,

3   if I had to take a guess.

4           SA JOHNSON:  Well, um...

5           MR. GEORGE:  A lot of times I was under the

6   -- I was smoking large amounts of marijuana and I was

7   high.

8           SA JOHNSON:  You know, you know that's not

9   an excuse, though, right?

10          MR. GEORGE:  No, it's not an excuse.

11          SA JOHNSON:  Okay.

12          MR. GEORGE:  But the thing is, I can't

13  remember every single one because I did so much, I

14  can't remember.  So some of them just got lost in the

15  shuffle basically.

16          SA JOHNSON:  So what makes you -- when you

17  call, you call multiple times, right?  And you call

18  multiple businesses.  What -- how are you doing this

19  like once a day, once a week?

20          MR. GEORGE:  It could happen randomly.  I

21  don't pick a time.  It just happens.  I could just get

22  triggered and just call.  I don't pick a date and

23  time.  It just happens randomly with me.  And it

24  happened on September 11 of all days.  And I didn't

25  mean it.  It had nothing to do with 9-11.  It just

1  happened on that date.

2          SA JOHNSON:  But it just -- you know,

3  there's always a lot of news.  You might do a lot on

4  one day (inaudible).

5          MR. GEORGE:  The best thing to do is check

6  my call log.  Maybe that will help more, because

7  that's -- I -- I can tell you what I remember.

8          SA JOHNSON:  Um hum.  What do you remember?

9          MR. GEORGE:  As far as I told you, I called

10 businesses in New York.  I called a business in Texas,

11 a couple of businesses in Georgia.

12          But I don't make the same threats, though.

13 A lot of times I don't make the same exact threats.

14 Sometimes I threaten I'm going to shoot up everybody

15 here.  "I can't stand it, you guys, I'm going to kill

16 everybody there."  And sometimes I -- and sometimes I

17 just call up and I pretend I want to go to this

18 restaurant, but do not seat me next to African

19 Americans.  I just do it to see their reaction.  So

20 not all of the businesses I call I make violent

21 threats.  Some businesses I call and just use, you

22 know, use racial slurs.  So every business I call

23 wasn't a violent threat.

24          SA JOHNSON:  So, um, I lost my train of

25 thought.

1          MR. GEORGE:  I hope I'm helping in the best

2   way I could.

3          SA JOHNSON:  Right.  Well, we're trying to

4   understand here.

5          MR. GEORGE:  Okay.

6          SA JOHNSON:  We're trying to figure

7   -- we're trying to sort this out and figure out why,

8   why this -- why this is going on.

9          So it -- um, sorry, I lost my train of

10  thought.

11         Um, if -- if you were averaging, if you

12  just had to like average per week, how many times do

13  you call places?

14         MR. GEORGE:  Um, sometimes I can go a whole

15  month without calling places, sometimes maybe a couple

16  of times a week maybe, maybe two three times a week,

17  or sometimes -- sometimes a few months go by where I

18  don't call anybody.  So --

19         SA JOHNSON:  Okay.  And what do you want to

20  have happen.  When you -- let's -- let's take the one

21  incident.  Let's go back to the one in San Bernardino.

22  The one that was pretty recent.  Do you remember that?

23         MR. GEORGE:  Um hum.

24         SA JOHNSON:  On the call, correct me if I'm

25  wrong, you said you wanted to -- you wanted the

1    restaurant to close in 20 minutes or else you would

2    come shoot all of the Black people in the restaurant?

3              MR. GEORGE:  That's right.

4              SA JOHNSON:  Okay.  So you want these

5    businesses to close, to shut down their doors?

6              MR. GEORGE:  Just that's a scare tactic.  I

7    had no plans on actually going there and shooting up

8    everybody.

9              SA JOHNSON:  Right, but --

10             MR. GEORGE:  But just to scare them.

11             SA JOHNSON:  But -- but so now let's move

12   forward to when you called the Tops grocery stove in

13   Buffalo a couple of days ago.

14             MR. GEORGE:  Um hum.

15             SA JOHNSON:  You -- did you hear on the

16   news that they had shut down the restaurant or shut

17   down the grocery store or anything or --

18             MR. GEORGE:  Um hum.

19             SA JOHNSON:  What did you hear

20   specifically?

21             MR. GEORGE:  I mean, there was a mass

22   shooting two months ago, that was on.  That's how I

23   knew about it.  I never knew that store existed until

24   I seen the mass shooting.  And I guess I was inspired

25   to scare them.  I wasn't going to do what that guy

1    did, obviously, but I wanted to just, you know, make

2    them scared, like make them scared.

3              SA JOHNSON:  And but did you want the store

4    to close?

5              MR. GEORGE:  That was my intention.  Not

6    for like closed down forever, but just for that moment

7    in time, just to show them how -- I just wanted them

8    to get scared enough to close it for that one moment,

9    for that moment in time.

10             TFO SIMMONS:  How long -- how long were you

11   hoping it would be closed?

12             MR. GEORGE:  A day or two probably.

13             SA JOHNSON:  Just so Black people wouldn't

14   go to the store?

15             MR. GEORGE:  Just so they can be scared.  I

16   mean, not just so they can be scared in that moment of

17   time.

18             TFO SIMMONS:  But by closing -- but by

19   closing the store, you understand that prevents them

20   from being able to go to the store, correct?

21             MR. GEORGE:  Yes.  Yes, correct.

22             SA JOHNSON:  And when you called back to

23   the store the next day --

24             MR. GEORGE:  Um hum.

25             SA JOHNSON:  -- and talked to somebody

1   there, didn't you say that you were -- you were almost

2   -- well, would you say you were excited at the thought

3   that maybe the store had closed or that something had

4   happened because of your phone call?

5              MR. GEORGE:  Yes.

6              SA JOHNSON:  You -- what did you say?  So

7   tell me about that.  What did you say?

8              MR. GEORGE:  I feel like it's revenge.  I

9   felt like a sense of revenge, that this one particular

10  group of people is causing so much damage to a lot of

11  other communities and I want to show them a lesson,

12  like they're doing too much.

13             And like I was raised to hate Black people.

14  Like my family always told me Blacks are the children

15  of Satan.  Like I came from a deep religious family

16  who has a history of not liking African Americans.

17  Like my culture goes centuries back not liking African

18  Americans.

19             SA JOHNSON:  So when you -- you were happy?

20  You were happy; is that the right word?  Tell me how

21  you felt if -- if that store, because you had -- you

22  had believed that store closed or something; is that

23  correct?

24             MR. GEORGE:  Yeah.

25             SA JOHNSON:  So tell me how that made you

1   feel when you heard that.

2              MR. GEORGE:  I felt a sense of revenge.  I

3   felt like a sense of revenge.

4              SA JOHNSON:  And you were -- you felt like

5   what you had done had actually --

6              MR. GEORGE:  Sending -- sending a message

7   to the Black community; sending a message to the

8   African community that they're doing too much and some

9   people are tired of it.  A lot of people just want to

10  sit back and watch.

11             SA JOHNSON:  So it was sending -- like you

12  said, you were sending --

13             MR. GEORGE:  A message.

14             SA JOHNSON:  -- that message.  And that you

15  -- okay.  Uh, (whispering inaudibly).

16             How long did you want that -- how long

17  would you want to prevent Black people from going into

18  that store?

19             MR. GEORGE:  I don't care if it closed down

20  for a half an hour or a whole day.  That would -- that

21  would be good enough.

22             SA JOHNSON:  It would have been a success?

23             MR. GEORGE:  Yeah.  I'm not expecting the

24  business to close down and completely go out of

25  business, I know they won't do that, but if they

1    closed down for that moment in time, that one time --

2              SA JOHNSON:  Black people?

3              MR. GEORGE:  -- then I know I did my job.

4    I know I did -- I did what I wanted to do, basically.

5    It was --

6              TFO SIMMONS:  And what --

7              MR. GEORGE:  Huh?

8              TFO SIMMONS:  And what do you feel your job

9    was?

10             MR. GEORGE:  To scare them.  I feel like

11   the law in the country, this ideology that's pandering

12   them too much and it's giving them the right-of-way to

13   commit heinous crimes and to not have no respect for

14   the law or anything, even though I kind of (inaudible)

15   so I kind of, but that's what it was.  I don't like

16   the way they just disrespect police officers.  I don't

17   like that I'm always hearing cops are being shot at by

18   young African American teenagers.

19             I heard a story -- and this is what really

20   triggered me off.  I heard a story of an Asian woman

21   in Milwaukee, Wisconsin, who was jogging at a park and

22   about ten African Americans jumped her, beat her to

23   death and raped her.  But the story got swept under

24   the rug.  It was not talked about by mainstream media.

25   You can look it up.

```
1            SA JOHNSON:  Is that why you called the
2    Tops Grocery Store?
3            MR. GEORGE:  That had a lot to do with it.
4            SA JOHNSON:  Okay.  What other businesses
5    did you call in New York in the last couple of days?
6            MR. GEORGE:  Carmine's Little Italy,
7    Carmine's Italian Restaurant, and Tops Food, that I
8    know of.
9            SA JOHNSON:  Okay.
10           MR. GEORGE:  I don't know if there's any
11   other business in New York that I called.
12           SA JOHNSON:  So you did the Google searches
13   on your phone --
14           MR. GEORGE:  Um hum.
15           SA JOHNSON:  -- to find these places?
16           MR. GEORGE:  Um hum.
17           SA JOHNSON:  To find phone numbers?
18           MR. GEORGE:  Um hum.  Well, when it came to
19   Carmine's Restaurant, I actually ate at Carmine's
20   Restaurant when I was on vacation in Las Vegas five
21   years ago.  I've actually been to that restaurant
22   before, so I knew about it.  Then I seen on the news
23   that a group of Black women assaulted an Asian
24   waitress at Carmine's and they swept it under the rug.
25   They didn't get -- it wasn't labeled as a hate crime.
```

1  I feel like Black people can attack other groups and

2  not be labeled as a hate crime, but if it's a White

3  person attacks -- let's say a White person attacks an

4  Asian person, they'll get hate crime charges.  A Black

5  person does it, they'll just say okay, I have a mental

6  health problem, it's not a hate crime.  I feel like

7  there's a lot of injustice that I feel like a certain

8  race is given, you know, pardoned more, like a certain

9  -- we're pandering to a certain race all because

10  you're (inaudible).

11          SA JOHNSON:  Okay.  What other businesses

12  did you call?

13          MR. GEORGE:  Tops Food.  I called some

14  dispensaries from out of state.  I called a restaurant

15  in what part of California, San Bernardino.

16          SA JOHNSON:  Oh, talk about New York in the

17  last couple of days, just --

18          MR. GEORGE:  Just -- recently just

19  Carmine's and Tops Food.  I usually don't call New

20  York businesses because New York has a lot of

21  foreigners and they don't speak good enough English

22  and it's hard to talk to a person who doesn't speak

23  good enough English.  I feel like I can't get my

24  message across.  So I won't call a lot of businesses

25  in New York because there's a lot of immigrants, that

1    their English is broken.  So I avoid calling places in

2    New York.

3              SA JOHNSON:  Okay.  But you just said --

4              MR. GEORGE:  But the Tops Food, it was on

5    national headlines and like, okay, like this place is

6    known now.  It's popular now.  It's infamous.  So if I

7    was to call this place and make a threat against Black

8    people, they're going to take it serious, because

9    there was a mass shooting there.

10             SA JOHNSON:  Okay.  So if it hadn't been in

11   the news any --

12             MR. GEORGE:  I probably wouldn't know about

13   it.  I never heard.

14             SA JOHNSON:  You (inaudible) --

15             MR. GEORGE:  I would never like think about

16   Buffalo, New York, but that's a city that never

17   crossed my mind.

18             SA JOHNSON:  Um hum.

19             MR. GEORGE:  But I seen it on the news,

20   there was a mass shooting there a couple of months

21   ago, and --

22             SA JOHNSON:  Yeah.  What do you -- what do

23   you think about that shooting?

24             MR. GEORGE:  I personally don't believe in

25   murder.  I would never kill anybody, regardless of

1   their race.  If it was the only way, if I had to kill,

2   it would be self-defense.  If someone was trying to

3   kill me, I'll try to defend myself.  But randomly

4   killing, I don't agree with that.  At the same time,

5   sympathy for the Black victims, I don't feel sympathy,

6   because I see what they do to Asians, I see what they

7   do to other minority groups, so I didn't feel no

8   sympathy.

9           SA JOHNSON:  Do you want that to happen

10  again?

11          MR. GEORGE:  That wouldn't be my choice.

12  If other people do it, they're just going to do it.

13          SA JOHNSON:  Would you support it, though?

14          MR. GEORGE:  I would support it by how?

15  Like --

16          SA JOHNSON:  You wouldn't disagree if it

17  happened again?  How would you feel about it if it

18  happened again?

19          MR. GEORGE:  I felt like -- I mean, what

20  goes around, comes around.  I feel like African

21  Americans, they're attacking women every day.  They're

22  robbing people.  They're following people home.

23  They're doing a lot of home invasions.  So if

24  something happens to their community, it's fair game.

25  I believe it's fair game.

1          SA JOHNSON:  Does that go for say the

2     Muslim community?  Because you mentioned that guy in

3     Michigan.  Does that same --

4          MR. GEORGE:  Um hum.

5          SA JOHNSON:  Does that same apply to

6     (inaudible) Muslims?

7          MR. GEORGE:  I don't like Muslims either.

8     I do not like that religion.  I think that religion is

9     evil.  And I, if anything happens to a Muslim person,

10     I don't -- I don't feel -- I don't feel sorry.  I

11     won't do nothing personally, because I'm not a

12     murderer and I wouldn't assault people, but if someone

13     else did it, then I'm not bothering.  I feel like it's

14     justified.

15          SA JOHNSON:  What is it that you don't like

16     about the Muslims, about the Muslim religion?

17          MR. GEORGE:  9-11, I don't -- I don't like

18     -- you know, that they're -- if you -- like if you

19     read some of the stuff, what the Koran says, they're

20     like rape is okay and in their religion murder is

21     okay.  And I just think they're trying to bring that

22     ideology here to a Western country.  I believe the

23     United States is a Christian country and I don't like

24     other religions, you know, forcing their beliefs down

25     our throats.

1          SA JOHNSON:  Okay.  If -- have you made any

2    threat like to a Muslim, you know, where Muslims

3    frequent a business, have you made threats like you

4    have with the Blacks?

5          MR. GEORGE:  I mean, I called some cannabis

6    shops.  I didn't make no violent threats, because I

7    would say I would just call randomly and say I want to

8    come to your shop for some marijuana, but if there's a

9    Muslim person there, I'm not doing business with them,

10   but I never made no violent threats against Muslims.

11         SA JOHNSON:  Where were those businesses?

12         MR. GEORGE:  Like cannabis stores, like

13   maybe stores around here, but I won't make a violent

14   threat.  If there's a store here, I won't make a

15   violent threat because I feel like they'll trace it

16   back to me right away.

17         SA JOHNSON:  So stores, you have called

18   stores in Washington?

19         MR. GEORGE:  But not -- not -- not for

20   violent threats, though.

21         SA JOHNSON:  But -- but you called to

22   threaten them?

23         MR. GEORGE:  I just said I don't want to do

24   business with certain minority groups there.  The

25   violent threats are pretty much out-of-state

1    businesses.

2                SA JOHNSON:  And you're primarily not

3    making the violent threats in Washington because you

4    don't want to get caught?

5                MR. GEORGE:  Yeah, that was my intention.

6    But either way, I got caught anyway.  So --

7                SA JOHNSON:  Yeah.  So tell me about

8    -- tell me about in the last couple of days, did you

9    do anything to try and get caught when you were

10   calling?

11               MR. GEORGE:  I figured it was just a phone

12   call.  I figured they're not going to take it

13   seriously.  I figure the justice system was broken and

14   I figured people are doing more violent crimes and

15   they're doing --

16               SA JOHNSON:  Did you -- did try to mask

17   your phone number at all?

18               MR. GEORGE:  Yes.

19               SA JOHNSON:  Did you try to hide it?  How

20   did you try to hide your phone number?

21               MR. GEORGE:  Star 67.

22               SA JOHNSON:  Have you done that before?

23               MR. GEORGE:  I did that when I called

24   businesses in Washington.

25               SA JOHNSON:  When did you do that before?

1          MR. GEORGE:  I think every time I made a

2     phone call, I press it.  If I make a phone call like

3     that, I tried to have the number blocked at all times.

4          SA JOHNSON:  Every time?

5          MR. GEORGE:  Um hum.

6          SA JOHNSON:  Okay.

7          MR. GEORGE:  I mean, there's chances I

8     could call an unblocked number, but most of the time I

9     do block my number.

10          SA JOHNSON:  Okay.  Because, um, so you

11     know what you're doing --

12          MR. GEORGE:  (Nodding head up and down).

13          SA JOHNSON:  -- on some level --

14          MR. GEORGE:  Yeah.

15          SA JOHNSON:  -- it is not right?

16          MR. GEORGE:  It's not right.  Nothing is

17     right.

18          SA JOHNSON:  You know it's against the

19     law --

20          MR. GEORGE:  Yes.

21          SA JOHNSON:  -- what you're doing?

22          MR. GEORGE:  Yes.

23          SA JOHNSON:  Okay.  So what do you think

24     should happen about that?

25          MR. GEORGE:  I don't control the law, so I

1    don't know.  I mean, I know I'm in some kind of

2    trouble here.  I mean, it's really on you guys what's

3    going to happen.

4              SA JOHNSON:  Right, but what do you -- what

5    do you think?  Like what were you -- if -- if someone

6    was calling and threatening, let's just take you out

7    of the equation.

8              MR. GEORGE:  Um hum.

9              SA JOHNSON:  Let's just take -- let's just

10   say Dave here, you never met Dave in your life.

11             MR. GEORGE:  Um hum.

12             SA JOHNSON:  And he called a business, say

13   Tops in Buffalo.  And he said, made the exact, same

14   statements that you did.

15             MR. GEORGE:  Um hum.

16             SA JOHNSON:  What do you think should

17   happen to Dave?

18             MR. GEORGE:  The same thing that happened

19   to me.  The same thing that's happening to me right

20   now.

21             SA JOHNSON:  And but beyond this, after

22   -- after today, should he go to jail?  Should he

23   -- what should happen to him after this?

24             MR. GEORGE:  He should go to jail.

25             SA JOHNSON:  For how long?

1          MR. GEORGE:  That I don't know.  It depends

2     if he actually assaulted someone or killed someone,

3     then he should be punished to the full extent of the

4     law.  If it was just a prank phone call, maybe he

5     should, you know, be on house arrest or have a day in

6     court.

7          SA JOHNSON:  These -- these are beyond

8     prank arrests -- or prank calls.

9          MR. GEORGE:  Um hum, yeah.

10          SA JOHNSON:  Why -- why are they beyond

11     prank calls?  Why do you think they are beyond pranks?

12          MR. GEORGE:  Well, they're pranks, but

13     they're just very scary pranks, because there's no

14     intention to carry out the plans.  It's just a prank.

15          SA JOHNSON:  But you -- the people on the

16     other line don't know that.

17          MR. GEORGE:  Yeah.

18          SA JOHNSON:  The law enforcement on the

19     other line that are responding to that don't know

20     that.

21          MR. GEORGE:  That's correct.

22          TFO SIMMONS:  You understand you put a lot

23     of people in fear, correct?

24          MR. GEORGE:  Yeah, correct.

25          TFO SIMMONS:  You understand that by these

1    places shutting down, it deprives access to those

2    locations?

3              MR. GEORGE:  Um hum.

4              TFO SIMMONS:  Do you understand that?

5              MR. GEORGE:  Yeah, I understand.

6              TFO SIMMONS:  And you understand -- you

7    understood that before today, correct?

8              MR. GEORGE:  Correct.

9              TFO SIMMONS:  Okay.

10             MR. GEORGE:  But at the time I just -- I

11   just stopped caring, I guess.  I seen what the country

12   became in the last two years, the lawlessness, the

13   soft-on-crime-policies, and I just got tired of

14   everything.  I figured like the police are being

15   de-funded.  Police are quitting their jobs at record

16   highs.  You know, people are committing violent crimes

17   and they're only getting a slap on the wrist and it

18   just -- it just triggered me off.

19             SA JOHNSON:  Joey, I want to go back to a

20   statement that you made --

21             MR. GEORGE:  Um hum.

22             SA JOHNSON:  -- a few minutes ago.  You

23   said you didn't -- when you called Washington

24   businesses.

25             MR. GEORGE:  Um hum.

1          SA JOHNSON:  You didn't make threats of

2  violence because you didn't want to get caught?

3          MR. GEORGE:  Because it's in the same dates

4  because I know automatically it will go to

5  (inaudible).  They'll send my number and someone will

6  pick me up.  I figured out of state I'll be more safe

7  because it's out of my jurisdiction.

8          SA JOHNSON:  Okay.  Well, we have a record

9  from the Seattle Police Department.

10          MR. GEORGE:  Um hum.

11          SA JOHNSON:  That your -- your phone number

12  called Have a Heart Dispensary in Belltown and

13  threatened to shoot all of the Black people there.

14          MR. GEORGE:  In Belltown, in Seattle?

15          SA JOHNSON:  Yes.

16          MR. GEORGE:  Do you know the date and time?

17          SA JOHNSON:  Yeah.  It's January 16th of

18  this year.

19          MR. GEORGE:  What time was it at?

20          SA JOHNSON:  Well, um, around 11:00, 11:00

21  or so in the morning-ish.

22          MR. GEORGE:  No.

23          SA JOHNSON:  You don't recall?  You don't

24  recall that?

25          MR. GEORGE:  No, I don't remember.

1        SA JOHNSON:  Because here's the deal, Joey.

2    You've been talking to us.  And I think for the most

3    part you've been honest, but I don't think you've been

4    completely honest with some of these things that

5    you've done, right?  I think you remember more

6    businesses that you've called.

7        MR. GEORGE:  It's just that I called so

8    many, I -- I admit I did it so many times that I got

9    lost, like I have to think.

10        SA JOHNSON:  Okay.  So I want to be -- I

11   want -- I want -- I'm going to give you another

12   opportunity to tell the truth.  When is the first time

13   you started calling a business and (inaudible)?

14        MR. GEORGE:  June 11th, probably June of

15   last year.

16        SA JOHNSON:  Okay.  And that was the

17   business in Texas?

18        MR. GEORGE:  Yes.

19        SA JOHNSON:  Okay.  What else?  Do you have

20   anything else?

21        Just a couple of minutes, because we are

22   going to take you down to -- so what' going to happen

23   next is we're going to take you to the, what we call

24   the Federal Detention Center.  The FBI side is a

25   little bit different than the state side, so you go to

1    a federal facility.

2              MR. GEORGE:  Um hum.  Um hum.

3              SA JOHNSON:  And that is down near Sea-Tac.

4              MR. GEORGE:  Um hum.  Is it safe there?

5              SA JOHNSON:  Well, it's a -- it's a

6    federal --

7              MR. GEORGE:  I -- I don't know the

8    difference between federal and state.  This is my

9    first time.

10             SA JOHNSON:  Well, I mean, it's -- it's

11   -- it's jail.  Everybody -- everybody who works for

12   the prison system does their very best to maintain the

13   prison safely.

14             MR. GEORGE:  But what I'm trying to say is

15

16

17

18

19             SA JOHNSON:  Yeah.  Nobody likes prison,

20   Joey.  Nobody likes it.  I wouldn't blame -- I mean,

21   you're not the first person to -- to not like it.

22             MR. GEORGE:  Um hum.

23             SA JOHNSON:  And so it's not -- it's not

24   designed to be a pleasant place.

25             MR. GEORGE:  Yeah.

1          SA JOHNSON:  Um, so are you in danger

2     there?  Not from -- not -- that there's a staff there,

3     of course, to ensure all of the inmates' safety.

4          TFO SIMMONS:  Cooperate--

5          SA JOHNSON:  That's their job.

6          TFO SIMMONS:  Cooperate with the staff.  If

7     you have any problems, come forward and say, "Hey,

8     look, this prisoner is giving me an issue," and

9     they'll listen to you.

10          MR. GEORGE:  Are you sure?

11          TFO SIMMONS:  The people that I've worked

12     with down there, yeah, I'm confident in the system,

13     but I can't vouch for everyone.

14          MR. GEORGE:  Um hum.

15          TFO SIMMONS:  But the people that I have

16     worked with, they're very professional.

17          MR. GEORGE:  They're not going to lock me

18     up with an actual killer or a rapist?  Because like --

19          SA JOHNSON:  (Inaudible).  I mean, that's

20     their -- they do their job.  I'm just -- I'm here.

21          MR. GEORGE:  And how long am I going to be

22     there for?

23          SA JOHNSON:  Well, tomorrow you'll have

24     your initial appearance with the judge.

25          MR. GEORGE:  Um hum.

1          SA JOHNSON:  And after that I'm not sure.

2     It's all going to be -- the process kind of takes off

3     tomorrow.

4          MR. GEORGE:  Okay.

5          SA JOHNSON:  AND so you mentioned you

6     didn't bring any medicine with you.

7          MR. GEORGE:  I mean, I haven't taken my

8     medication in a while, but I think it would be

9     necessary if I do have it.

10          SA JOHNSON:  Right.  And we can get that to

11     you, but you don't even have your prescription pills

12     at this point in time?

13          MR. GEORGE:  No.

14          SA JOHNSON:  You don't even have the pills

15     available on you, right?

16          MR. GEORGE:  No.

17          SA JOHNSON:  Okay.  So tell me about

18     -- what -- you've been in.  What sort of like

19     healthcare do you have?

20          MR. GEORGE:  I have insurance through

21     Kaiser Permanente and am getting therapy through

22     Kaiser Permanente.

23          SA JOHNSON:  When did you start therapy?

24          MR. GEORGE:  In June of last year.

25          SA JOHNSON:  Okay.  And that's -- that's

1  been exclusively with Kaiser?

2          MR. GEORGE:  Yeah, I just get my therapy

3  through there, yeah.

4          SA JOHNSON:  Okay.  How many times a week

5  do you go there?

6          MR. GEORGE:  I haven't been there in a few

7  months.  And it wasn't a once-a-week visit.  It was --

8  like since the pandemic and everything being changed,

9  it was like once every month-and-a-half, once every

10 two months.

11         SA JOHNSON:  Once per one to two months?

12         MR. GEORGE:  Um hum.

13         SA JOHNSON:  How many times total have you

14 been to Kaiser?

15         MR. GEORGE:  Let me see.  Probably about

16 maybe -- maybe I had four or five sessions, at least.

17         SA JOHNSON:  Total?

18         MR. GEORGE:  Yeah.

19         SA JOHNSON:  Okay.  And I think that's it,

20 what I needed.

21         So what -- what would -- is there anything

22 else you want to tell us?  Is there anything else that

23 we haven't asked you that you want to talk about?

24         MR. GEORGE:  I mean, the most is that I

25 made threatening phone calls to multiple businesses in

1  the last year.  So other than that, I didn't commit

2  other types of crimes, like physical crimes, no, just

3  phone calls.  Everything was a phone call.

4            SA JOHNSON:  You understand this is beyond

5  a phone call.  You understand that?

6            MR. GEORGE:  Yeah, I'm just saying --

7            SA JOHNSON:  The amount of resources, of

8  law enforcement personnel.

9            MR. GEORGE:  Um hum.

10           SA JOHNSON:  Of city monies, tax dollars,

11  the amount of money that is required to respond to a

12  serious threat like you -- that you committed to these

13  businesses --

14           MR. GEORGE:  Um hum.

15           SA JOHNSON:  -- is astronomical,

16  astronomical.  It's taking police away from their

17  jobs.

18           MR. GEORGE:  (Nodding head up and down).

19           SA JOHNSON:  You say it's an empty threat.

20  They don't know that.  They have a duty, a sworn duty

21  to protect life.  And so there are a number of

22  officers that have to respond to these things.

23           MR. GEORGE:  Um hum.

24           SA JOHNSON:  And you know it's a joke or,

25  you know, it's not real, but they don't and they're

1    compelled to respond to it.

2                    MR. GEORGE:  Um hum.

3                    SA JOHNSON:  And when they respond to these

4    things, that takes them away from other things, real

5    crime.

6                    MR. GEORGE:  (Nodding head up and down.)

7                    TFO SIMMONS:  Especially the Tops in New

8    York.  They take that very seriously, especially after

9    what happened.

10                    MR. GEORGE:  Um hum.

11                    SA JOHNSON:  But that's the effect you were

12   going for, wasn't it?

13                    MR. GEORGE:  Yes.  And I'm a terrible

14   person.  There's no point in trying to hide it.  I'm a

15   very messed-up individual.

16                    SA JOHNSON:  What I'm trying to convey to

17   you is --

18                    MR. GEORGE:  I -- I agree with you.

19                    SA JOHNSON:  -- you -- you -- you minimize

20   it a little bit by calling these prank calls.  They're

21   not -- they're not prank calls.

22                    MR. GEORGE:  No, I'm fully aware.

23                    SA JOHNSON:  They're taken very seriously.

24                    MR. GEORGE:  Um hum.

25                    SA JOHNSON:  You want to be protected.

1           MR. GEORGE:  Um hum.

2           SA JOHNSON:  You -- you want -- you want

3    people to listen to you when you feel in danger.

4           MR. GEORGE:  Um hum.

5           SA JOHNSON:  Everybody else wants that too.

6           MR. GEORGE:  Um hum.

7           SA JOHNSON:  Now --

8           MR. GEORGE:  I'm 100% wrong.  I'm not going

9    to justify what I did.  I'm wrong.  I'm guilty.

10          SA JOHNSON:  Okay.  So that's where --

11   we're going to -- we're going to go ahead and take you

12   down there now.

13          MR. GEORGE:  Um hum.

14          SA JOHNSON:  It will be a few more minutes

15   of processing and things like that.  So you've got

16   your water.  Just sit tight in here and we'll -- we'll

17   come back and get the rest of the -- the things

18   squared away.  We'll get the car set up and all of

19   that.  Yes.

20          The time is 4:50 p.m. and this ends the

21   recording.

22          MR. GEORGE:  Okay.

23                        (Hand-held tape recorder

24                         turned off; video still

25                         recording.)

1          SA JOHNSON:  I think that's what we're

2    going to do.

3          TFO SIMMONS:  All right.  (Inaudible)

4          MR. GEORGE:  Okay.

5          TFO SIMMONS:  Just stay calm.  We'll keep

6    you cuffed in the front now so you can drink your

7    water and be a little bit more comfortable.

8          MR. GEORGE:  I think you guys are really

9    upset with me.  I understand.  I'm a terrible person.

10   I'm not going to deny it.  I did some bad things.

11         SA JOHNSON:  Well, we want to -- we want to

12   express to you the gravity of the situation.

13         MR. GEORGE:  Now I'm fully aware.

14         SA JOHNSON:  The FBI doesn't respond to

15   just trivial things and small things that are state

16   matters.  And, as you can see, you know, you were

17   trying to evade, you were purposefully trying to avoid

18   being identified and being -- and being in this

19   position you are in right now.

20         MR. GEORGE:  I'm here now and you guys

21   already know what I've done.

22         TFO SIMMONS:  She means like the star 67.

23         MR. GEORGE:  Yeah, oh, yeah.  But once you

24   guys caught me, I was going to admit to everything

25   anyway.

1              TFO SIMMONS:  We appreciate that.

2              MR. GEORGE:  Yeah, I basically am a loser.

3              SA JOHNSON:  So what we're trying to convey

4    to you is -- is we take all of this very, very

5    seriously.

6              TFO SIMMONS:  And whatever happens, this

7    has to stop.  You have to understand.

8              MR. GEORGE:  Obviously.

9              TFO SIMMONS:  Whatever -- whatever you're

10   feeling, you've got to find a different and healthier

11   avenue of venting that.

12             MR. GEORGE:  Um hum.

13             TFO SIMMONS:  Keep doing the therapy.

14             MR. GEORGE:  Obviously.  I think that would

15   be best.

16             TFO SIMMONS:  Okay.

17             SA JOHNSON:  All right.  We'll be back.

18             MR. GEORGE:  Okay.

19                         (SA Johnson and TFO Simmons

20                          left the room.)

21                         (End of video at 4:52 p.m.

22                          PST.)

23

24

25

1                        C E R T I F I C A T E

2    STATE OF WASHINGTON)
                         ) ss.
3    County of Pierce   )

4        I, the undersigned Notary Public in and for the State of

5    Washington, do hereby certify:

6        That the foregoing verbatim transcript of proceedings was

7    transcribed under my direction; that the transcript is a full,

8    true and complete transcript of the testimony of said witness,

9    including all questions, answers, objections, motions and

10   exceptions, as as indicated as "inaudible";

11       That I am not a relative, employee, attorney or counsel of

12   any party to this action or relative or employee of any such

13   attorney or counsel, and that I am not financially interested

14   in the said action or the outcome thereof;

15       That I am herewith securely sealing and digitally signing

16   this transcript and delivering the same via electronic filing

17   to Ms. Cohen for filing with the Clerk of the Court.

18       IN WITNESS WHEREOF, I have hereunto set my hand and affixed

19   my official seal this 25th day of July, 2022.

20

21

22

23
                         /S/ Catherine M. Vernon
24                       Notary Public in and for the State
                         of Washington, residing at
25                       University Place, Washington.